B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Iowa

In re    Mark Seed Company                                                                ,    Case No.    14-02984

                                                    Debtor

Chapter    11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 208,220.44 | | |
| B - Personal Property | Yes | 4 | 2,308,791.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 976,115.49 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 11,520.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | 3,169,822.45 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 2,517,011.58 | | |
| Total Liabilities | | | | 4,157,457.94 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Southern District of Iowa

In re    Mark Seed Company                                                    ,    Case No. _____14-02984_____
                                            Debtor

Chapter _____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    Mark Seed Company                                               ,    Case No. ___14-02984___
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1.  823 W. 2nd Street, Perry, Dallas County, Iowa<br>2.  701 W. 2nd Street, Perry, Dallas County, Iowa<br>3.  Four Corners, Dallas County, Iowa | | - | 208,220.44 | 967,819.52 |

See attached Addendum A for legal descriptions

| | | |
|---|---|---|
| Sub-Total > | 208,220.44 | (Total of this page) |
| Total > | 208,220.44 | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

EXHIBIT 'A'
REAL ESTATE MORTGAGE DATED DECEMBER 19, 2007
MARK SEED COMPANY, INC

*[handwritten: Legal Description of Property 823 W 2nd + 701 W 2nd]*

ALL OF LOTS 7 AND 8, INCLUDING THE VACATED ALLEY RUNNING NORTH
AND SOUTH THROUGH THE SAME, AND VACATED ESTELLA STREET
BETWEEN BLOCKS 7 AND 8, EXCEPT THE WEST 39 FEET OF SAID BLOCKS 7
AND 8 AND VACATED ESTELLA STREET, IN THE ORGINAL TOWN, NOW
CITY OF PERRY, DALLAS COUNTY, IOWA, AND AN EASEMENT FOR ROAD
PURPOSES ACROSS THE WEST 39 FEET OF THE SAID BLOCKS 7 AND 8
VACATED ESTELLA STREET

AND

A PART OF THE CHICAGO AND NORTHWESTERN RAILROAD COMPANY
RIGHT OF WAY IN THE NE ¼ OF THE NE ¼ OF SECTION 16, TOWNSHIP 81
NORTH, RANGE 28 WEST OF THE 5TH P.M., CITY OF PERRY, DALLAS
COUNTY, IOWA, DESCRIBED AS FOLLOWS: COMMENCING AT THE NE
CORNER OF SAID SECTION 16; THENCE WEST ALONG THE NORTH LINE OF
SAID SECTION 16, 534.8 FEET; THENCE SOUTH PARALLEL TO THE EAST LINE
OF SAID SECTION 16, 680 FEET TO THE POINT OF BEGINNING; THENCE
SOUTH PARALLEL TO SAID EAST LINE 640.5 FEET TO A POINT ON THE
SOUTH LINE OF THE NORTH ½ OF THE NE ¼ OF SAID SECTION 16; THENCE
WEST ALONG THE SOUTH LINE OF THE N ½ NE ¼ OF SAID SECTION 16, 104.4
FEET; THENCE NORTHEASTERLY ALONG A 1,960 FOOT RADIUS CURVE,
CONVACE NORTHEASTERLY 649.0 FEET; THENCE EAST ALONG A LINE
PARALLEL TO THE NORTH LINE OF SAID SECTION 16, 212 FEET TO THE
POINT OF BEGINNING; CONTAINING 2.53 ACRES MORE OF LESS. (THE EAST
LINE OF SECTION 16-81-28 IS ASSUMED TO BEAR DUE NORTH.)

PAGE 10

EXHIBIT 'A'
REAL ESTATE MORTGAGE DATED DECEMBER 19, 2007
MARK SEED COMPANY, INC

*4 Corners*

COMMENCING AT THE NW CORNER OF THE NW ¼ OF THE NW ¼ OF
SECTION 17, TOWNSHIP 81 NORTH, RANGE 27 WEST OF THE 5TH P.M.,
DALLAS COUNTY, IOWA, THENCE EAST 242.3 FEET, THENCE SOUTH 60 FEET
TO THE SOUTH RIGHT-OF-WAY LINE OF HIGHWAY NO. 141 WHICH POINT IS
THE POINT OF BEGINNING, THENCE EAST 692.5 FEET ALONG SAID RIGHT-
OF-WAY LINE, THENCE SOUTH 500 FEET, THENCE WEST 887.5 FEET TO THE
EAST RIGH-OF-WAY LINE OF HWY NO. 169, THENCE NORTH ALONG SAID
RIGHT-OF-WAY LINE 305 FEET, THENCE NORTHEASTERLY 305.2 FEET,
ALONG A CURVE WITH A RADIUS OF 195 FEET AND A CENTRAL ANGLE OF
89°-40' CONCAVE SOUTHEASTERLY, TO THE POINT OF BEGINNING. EXCEPT
COMMENCING AT THE NW CORNER OF THE NW ¼ OF THE NW ¼ OF
SECTION 17, TOWNSHIP 81 NORTH, RANGE 27 WEST OF THE 5TH P.M.,
DALLAS COUNTY, IOWA, THENCE EAST 242.3 FEET, THENCE SOUTH 60 FEET
TO THE SOUTH RIGHT-OF-WAY LINE OF HIGHWAY141, THENCE EAST 392.5
FEET ALONG SAID RIGHT-OF-WAY LINE WHICH IS THE POINT OF
BEGINNING, THENCE EAST 300 FEET ALONG SAID RIGHT-OF-WAY LINE,
THENCE SOUTH 250 FEET, THENCE WEST 300 FEET, THENCE NORTH 250
FEET TO THE POINT OF BEGINNING, AND EXCEPT BEGINNING AT A POINT,
DISTANT, 934.8 EAST AND 560 FEET SOUTH FROM THE NW CORNER OF
SECTION 17, TOWNSHIP 81 NORTH, RANGE 27 WEST OF THE 5TH P.M.,
THENCE WEST 300 FEET; THENCE NORTH 250 FEET; THENCE EAST 300 FEET;
THENCE SOUTH 250 FEET TO THE POINT OF BEGINNING; ALSO EXCEPT
COMMENCING AT THE NW CORNER OF SAID SECTION 17; THENCE S0°53 ½'E
558.5 FEET ALONG THE WEST LINE OF THE NW ¼ NW ¼ OF SAID SECTION 17;
THENCE N89° 3 ½' E52.4 FEET TO A POINT ON THE PRESENT EASTERLY
RIGHT-OF-WAY LINE OF PRIMARY ROAD #US 169, THE POINT OF
BEGINNING; THENCE N0°51'W 305.0 FEET ALONG SAID PRESENT EASTERLY
RIGHT-OF-WAY LINE; THENCE NORTHEASTERLY 261.6 FEET ALONG A 195.0-
FOOT RADIUS CURVE CONCAVE SOUTHEASTERLY AND HAVING A LONG
CHORD BEARING N37°35 ½' E 242.4 FEET ALONG SAID PRESENT EASTERLY
RIGHT-OF-WAY LINE; THENCE S39°16 ½ W' W 171.8 FEET; THENCE S0°51'E
363.5 FEET; THENCE S89°3 1/2 ' W 40.0 FEET TO THE POINT OF BEGINNING;
CONTAINING 0.44 ACRES, MORE OR LESS.

PAGE 11

B6B (Official Form 6B) (12/07)

In re    Mark Seed Company                                                    ,    Case No.    14-02984
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Petty Cash<br>Location: 823 W 2nd St, Perry IA 50220 | - | 1,351.73 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Acount<br>Great Southern Bank<br>Clive, Iowa | - | 546,002.65 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        547,354.38
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Mark Seed Company                                              ,        Case No.    14-02984
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Customer Accounts Receivable Location: 823 W 2nd St, Perry IA 50220 (See attached Addendum 16) | - | 100,329.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >            100,329.89
(Total of this page)

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

# AR Agings Summary as of | 22-Jan-15

[AcctBal] > 0 and [MemoDate] <= #1/22/2015# and [CalYrMo] <= '2014 - 12' and [NetMemoBal] <> 0

| > 360 | 181 - 360 | 91 - 180 | 61 - 90 | 31 - 60 | 1 - 30 | Total PastDue | | ACCOUNT NAME | 0 - 30 | > 30 Days | Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2,633 | | | | | 2,632.50 | | Philip Brase | | | 2,632.50 |
| | 11,037 | -2,000 | | | | 9,037.44 | | Dakota's Best Seed | | | 9,037.44 |
| -1,357 | 24,826 | -22,053 | | -675 | | 740.91 | | Wayne Dalchow | | | 740.91 |
| 3,811 | | 174 | 60 | | | 4,044.57 | | Allen Eggemeyer | | | 4,044.57 |
| | 9,081 | -3,223 | -406 | -1,000 | | 4,452.05 | | Fred's Feed & Supply | | | 4,452.05 |
| 5,379 | | 246 | 84 | | | 5,709.38 | | Rolland Hill | | | 5,709.38 |
| | | | | | | 0.00 | | Hunter Farms | 444 | | 443.95 |
| | 36 | | | | | 35.50 | | P.J. Landscape | | | 35.50 |
| | 2,000 | | | | | 2,000.00 | | Loyd Farm Supply | | | 2,000.00 |
| 724 | -34,246 | | | | | -33,521.52 | | Kevin Loyd | | 53,550 | 20,028.48 |
| | | | | | | 0.00 | | Maquoketa Feed | | 4,765 | 4,765.00 |
| | -258 | 1,600 | | | | 1,342.00 | | Scott Opp | | | 1,342.00 |
| 36,694 | -9,876 | -9,401 | | | | 17,417.02 | | Partners in Production | | | 17,417.02 |
| 1,825 | | | | | | 1,825.14 | | Roger Raisch | | | 1,825.14 |
| | 4,860 | -4,545 | | | | 315.51 | | Richard Shock | | | 315.51 |
| 160 | -742 | 136 | | | | -445.56 | | Steve Terpstra | | 666 | 220.44 |
| | 15,510 | | | | | 15,510.00 | | Veath Farms | | 9,810 | 25,320.00 |
| 47,237 | 24,861 | -39,067 | -262 | -1,675 | 0 | 31,094.94 | 0 | **GRAND TOTAL** | 444 | 68,791 | 100,329.89 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mark Seed Company**_____,    Case No. ____14-02984_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | 3 Patents Cyst Tech | - | 206,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Various cars, pickups, tractor/trailers<br><br>(See attached Addendum 25) | - | 68,200.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery and equipment<br>(See attached Addendum 29) | - | 121,575.00 |
| 30. Inventory. | | (See attached Addendum 30) | - | 1,240,694.64 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    1,636,469.64
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Addendum 25

**Vehicles**

| | |
|---|---:|
| 2008 Chevy Silverado | 7,000.00 |
| 93 International 4700 | 2,000.00 |
| 2004 Frreightliner | 10,000.00 |
| 2000 Wilson Trailer | 7,000.00 |
| Youkon XL STL4 WD | 10,000.00 |
| 89 Strick Van Trailer | 700.00 |
| Trailer | 1,500.00 |
| Flatebed Trailer | 3,000.00 |
| 07 22' Tilt Bed Tailer | 3,000.00 |
| 2005 92001 Internati | 20,000.00 |
| Chey Mailbu | 4,000.00 |
| | 68,200.00 |

Addendum 29

Machinery, Fixtures and Equipment

| | |
|---|---:|
| 4 Silos | 3,000.00 |
| 2 Inside Bins | 1,000.00 |
| Ahger | 500.00 |
| Scales | 6,000.00 |
| Treatment Room | 5,000.00 |
| New Roof Bin 105 | 4,000.00 |
| Seed Treater | 11,000.00 |
| Aspirator | 3,000.00 |
| Bagging Scale | 500.00 |
| Bagging System | 4,000.00 |
| 2 Printers for Bagging | 500.00 |
| IH B2000 Ttractor | 3,000.00 |
| 3 Forklfts | 15,000.00 |
| Belt Conveyor | 8,500.00 |
| Telephone System | 150.00 |
| JD Planter | 50.00 |
| JD Cultivator | 100.00 |
| IH 8560 Tractor | 1,500.00 |
| IH 1066 Tractor | 2,000.00 |
| Parker Wagon | 700.00 |
| Moisture tester | 50.00 |
| Bean Counter | 1,000.00 |
| IH Bar Mower | 100.00 |
| Hay Rake | 75.00 |
| Bench Sxale | 200.00 |
| Stretch Wrapper | 6,000.00 |
| Test Plot Combine | 7,000.00 |
| 4 Feed Augers | 3,000.00 |
| Office Furniture | 5,000.00 |
| Office Equipment | 2,000.00 |
| Hage Sprayer | 6,000.00 |
| JD 7700 Combine | 1,000.00 |
| JD 6600 Combine | 1,000.00 |
| Wallings Grain Vac | 10,000.00 |
| Grain Legs | 6,000.00 |
| JD 250 Combine Head | 550.00 |
| Research Planter | 1,000.00 |
| JD 216 Bean Head | 2,100.00 |
| Total Mach, Fix & Equip | 121,575.00 |

Schedule of Inventory - Schedule B item 30

| | |
|---|---|
| Corn | 249,116.89 |
| Grass | 38,699.92 |
| Grain | 1,857.50 |
| Oats | 277.45 |
| Soybens | 950,165.98 |
| Wild | 576.90 |
| | |
| | 1,240,694.64 |

B6B (Official Form 6B) (12/07) - Cont.

In re   Mark Seed Company                                    ,   Case No.   14-02984
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Prepaid Expenses, general | - | 501.85 |
| | | Prepaid Insurance (Property, casualty, life, workers comp) | - | 26,399.05 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 26,900.90 |
| Total > | 2,311,054.81 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re   Mark Seed Company                                                        , Case No.    14-02984
                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | |
| Account No. x-xxxx7-956 | | | | 5/2/2011 | | | | | |
| Creditor #: 1 Harris Bank BMO Harris Bank PO Box 2045 Milwaukee, WI 53201 | | | | Security Agreement 2004 Yukon | | | | | |
| | | | | Value $          10,000.00 | | | | 2,011.97 | 0.00 |
| Account No. xxxxxx2N07 | | | | 8/31/2011 | | | | | |
| Creditor #: 2 Keystone Equipment Finance Corp 433 New Park Ave West Hartford, CT 06110-1141 | | | - | Security Agreement; UCC Financing Statement 2005 International 92001 4x2 & PLR | | | | | |
| | | | | Value $          20,000.00 | | | | 6,284.00 | 0.00 |
| Account No. | | | | Judgment lien | | | | | |
| Creditor #: 3 Larson Grain Company 103 1st St NE Lamoure, ND 58458 | | | - | Trade debt | | | | | |
| | | | | Value $                0.00 | | | | 134,401.38 | 0.00 |
| Account No. | | | | UCC Financing Statement on accounts receivable, equipment, inventory, instruments, deposit accounts, chattel paper and all general intangibles | | | | | |
| Creditor #: 4 Multi Service Corporation 8650 College Blvd Overland Park, KS 66210 | | | - | | | | | | |
| | | | | Value $       2,311,054.81 | | | | Unknown | 0.00 |
| _1_ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 142,697.35 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Mark Seed Company                                    ,    Case No.    14-02984
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | | C | | | | | | |
| Account No.     Creditor #: 5  Ready Cap Lending LLC  420 Mountain Ave 3rd Flr  New Providence, NJ 07974 | X | - | | | 10/4/2004  Mortgage; SBA Loan, Security Agreement; UCC Financing Statement  Blocks 7 & 8 in Perry, Dallas Co., IA & part of NE1/4 NE1/4 16-81-28 (2.53 acres) & part of NW1/4 NW 1/4 17-81-27 (.44 acres)  All real, personal & tangible property | | | | | |
| | | | | | Value $                2,519,275.25 | | | | 967,819.52 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 967,819.52 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,110,516.87 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    Mark Seed Company                                                  ,    Case No.    14-02984
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1     continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    Mark Seed Company                                              ,          Case No.    14-02984
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 1** Dallas County Treasurer Courthouse 918 Court St Ste A Adel, IA 50003 | - | | Accrued property taxes | | | | 11,520.00 | 0.00 | 11,520.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  1  of  1   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 11,520.00 | 0.00 11,520.00 |
| Total (Report on Summary of Schedules) | 11,520.00 | 0.00 11,520.00 |

B6F (Official Form 6F) (12/07)

In re     Mark Seed Company                                    ,     Case No. _____14-02984_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 1 ABM AG Div LLC 375 Bonneitz Ave PO Box 222 Van Wert, OH 45891 | | | | | | | | | 5,061.27 |
| Account No. | | - | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 2 ACTS 17434 Nobel ave Carroll, IA 51401-8888 | | | | | | | | | 1,305.40 |
| Account No. | | - | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 3 Adams Seed 29245 300th St Wendell, MN 56590 | | | | | | | | | 16,393.89 |
| Account No. | | - | | | Trade debt - Seed genetics and royalty | | | | |
| Creditor #: 4 Agrigenetics Inc Licensing & Account 308/2F 14694 Collections Center Dr Chicago, IL 60693 | | | | | | | | | 4,000.00 |

__20__  continuation sheets attached

Subtotal
(Total of this page)                                          26,760.56

B6F (Official Form 6F) (12/07) - Cont.

In re   Mark Seed Company                                    ,    Case No.   14-02984
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 5<br>Allan Hayworth<br>2677 150th St<br>New Sharon, IA 50207 | - | | Trade debt - Grower-Soybean inventory | | | | 26,173.50 |
| Account No.<br><br>Creditor #: 6<br>Bauer Countryside Ag Service Inc<br>5020 690th Ave<br>Graceville, MN 56240 | - | | Trade debt - Grower-Soybean inventory | | | | 772.10 |
| Account No.<br><br>Creditor #: 7<br>Bayer CropScience LP<br>Dept 1069<br>PO Box 12121069<br>Dallas, TX 75312-1069 | - | | Trade debt - Seed genetics and royalty | | | | 128,194.27 |
| Account No.<br><br>Creditor #: 8<br>Bob Klima<br>13506 220th St<br>Silver Lake, MN 55381 | - | | Trade debt - Grower-Soybean inventory | | | | 54,905.40 |
| Account No.<br><br>Creditor #: 9<br>Brad Smuck<br>19289 195th St<br>Iowa Falls, IA 50126 | - | | Trade debt - Grower-Soybean inventory | | | | 15,120.00 |

Sheet no. __1__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            225,165.27

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,     Case No.      14-02984
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 10<br>Breckenridge Software Technology<br>2514 Eaton Rd<br>PO Box 7291<br>Wilmington, DE 19803-0291 | - | | Trade debt - Software provider | | | | 97.50 |
| Account No.<br><br>Creditor #: 11<br>Bruce Wiles<br>19515 Watersedge Cir<br>Plattsmouth, NE 68048 | - | | Trade debt - Grower-Soybean inventory | | | | 973.11 |
| Account No.<br><br>Creditor #: 12<br>Carlin Yoder<br>20447 Lakeview Road<br>Leon, IA 50144 | - | | Trade debt - Grower-Soybean inventory | | | | 48,124.93 |
| Account No.<br><br>Creditor #: 13<br>Carter Charles<br>Cyrus, MN 56323 | - | | Trade debt - Grower-Soybean inventory | | | | 14,343.92 |
| Account No.<br><br>Creditor #: 14<br>Centerville Ag<br>30195 SD Hwy 19<br>Centerville, SD 57014 | - | | Trade debt | X | | X | 368.00 |

Sheet no. _2__ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          63,907.46

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                             ,      Case No.    14-02984
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt - Transportation Services | | | | |
| Creditor #: 15 CH Robinson Worldwide Inc PO Box 9121 Minneapolis, MN 55480-9121 | - | | | | | | | 122.28 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 16 Chad Ballhagen 13193 468th St Wilmot, SD 57279 | - | | | | | | | 25,287.10 |
| Account No. | | | | Credit card purchases | | | | |
| Creditor #: 17 Chase Card Services - 3564 First USA PO Box 94014 Palatine, IL 60094-4014 | - | | | | | | | 7,532.80 |
| Account No. | | | | Credit card purchases | | | | |
| Creditor #: 18 Chase Card Services - 7494 First USA PO Box 94014 Palatine, IL 60094-4014 | - | | | | | | | 41,003.02 |
| Account No. | | | | Trade debt - Association dues | | | | |
| Creditor #: 19 Clay County Growers Box 504 Spencer, IA 51301 | - | | | | | | | 700.00 |

Sheet no. __3__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,645.20

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                          ,    Case No.    14-02984
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt - Supplier for Seed inventory | | | | |
| Creditor: 20 Colfax Farmers Elevator 10447 Field Ave Colfax, IA 50054 | - | | | | | | | | 13,565.00 |
| Account No. | | | | | Trade debt - Farming supplies | | | | |
| Creditor #: 21 Consumer Supply Distributing LLC PO Box 1820 North Sioux City, SD 57049 | - | | | | | | | | 235.00 |
| Account No. | | | | | Trade debt - Business & property insurance | | | | |
| Creditor #: 22 Continental Western Group PO Box 14558 Des Moines, IA 50306-3558 | - | | | | | | | | 4,885.00 |
| Account No. | | | | | Trade debt - Seed genetics & royalty | | | | |
| Creditor #: 23 Corn States Hybrids PO Box 935616 Atlanta, GA 31193-5616 | - | | | | | | | | 4,788.16 |
| Account No. | | | | | Trade debt | | | | |
| Creditor #: 24 Dave Adolph 15310 Covel Rd Morrison, IL 61270 | - | | | | | X | | X | 281.56 |

| | | |
|---|---|---|
| Sheet no. 4 of 20 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,754.72 |

B6F (Official Form 6F) (12/07) - Cont.

In re      **Mark Seed Company**                                    ,        Case No. _____14-02984_____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 25<br>Davison Crop Improvement<br>25798 409th Ave<br>Mitchell, SD 57301 | - | | Trade debt - Seed analysis | | | | 195.00 |
| Account No.<br>Creditor #: 26<br>Deanda Bean Walkers<br>4601 Derocher Path<br>Sioux City, IA 51106 | - | | Trade debt - General labor, bean walking | | | | 2,000.00 |
| Account No.<br>Creditor #: 27<br>Delta Dental Plan of Iowa<br>PO Box 5044<br>Des Moines, IA 50305-5044 | - | | Trade debt - Dental insurance | | | | 379.80 |
| Account No.<br>Creditor #: 28<br>Dennis Hoffman<br>2423 Redwing Ave<br>Melvin, IA 51350 | - | | Trade debt - Grower-Soybean inventory | | | | 51,557.40 |
| Account No.<br>Creditor #: 29<br>Dennis Wisecup<br>202 W 7th St<br>PO Box 182<br>Ogden, IA 50212 | - | | Trade debt - Grower-Soybean inventory | | | | 10,667.70 |

Sheet no. __5__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     64,799.90

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                        ,    Case No.    14-02984
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Creditor #: 30 Dewaine Vanhoveln 1669 E 1200 North Rd Milford, IL 60953 | - | | | | | X | | X | 201.48 |
| Account No. | | | | | Trade debt | | | | |
| Creditor #: 31 Don Rosdail Jr 1464 Dubuque St Marion, IA 52302 | - | | | | | X | | X | 2,214.00 |
| Account No. | | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 32 Dow Agrosciences 912 Center St Crete, NE 68333 | - | | | | | | | | 54,734.47 |
| Account No. | | | | | Trade debt - Supplier for seed inventory | | | | |
| Creditor #: 33 Eagle Seed Company PO Box 308 Weiner, AR 72479-0308 | - | | | | | | | | 13,889.36 |
| Account No. | | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 34 Ed Craig 7242 112th St NE Mitchellville, IA 50169 | - | | | | | | | | 742.71 |

Sheet no.  6   of  20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        71,782.02

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,          Case No. ____14-02984____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 35<br>Ed M Feld Equipment<br>114 N Giffith Rd<br>Box 625<br>Carroll, IA 51401 | - | | Trade debt - Service of equipment | | | | 261.08 |
| Account No.<br><br>Creditor #: 36<br>Evergreen Colony<br>35691 156th St<br>Faulkton, SD 57438 | - | | Trade debt - Grower-Soybean inventory | | | | 25,155.89 |
| Account No.<br><br>Creditor #: 37<br>Ferrellgas<br>PO Box 88086<br>Chicago, IL 60680-1086 | - | | Trade debt - Fuel oil | | | | 595.40 |
| Account No.<br><br>Creditor #: 38<br>Fred Jackson<br>3162 Garden Ave<br>Bedford, IA 50833 | - | | Trade debt - Grower-Soybean inventory | | | | 8,395.38 |
| Account No.<br><br>Creditor #: 39<br>Galen Hippen<br>22364 280th St<br>Parkersburg, IA 50665 | - | | Trade debt - Grower-Soybean inventory | | | | 27,020.70 |

Sheet no. __7__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,428.45

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                                      ,      Case No.      14-02984
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 40 Gary Bryan PO Box 242 Ladora, IA 52251 | - | | | | | | | |
| | | | | | | | | 4,538.70 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 41 Gary Davie 19515 Watersedge Cir Plattsmouth, NE 68048 | - | | | | | | | |
| | | | | | | | | 54,204.30 |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 42 Glenn Koch 6808 630th Wheaton, MN 56296 | - | | | | X | | X | |
| | | | | | | | | 11,840.00 |
| Account No. | | | | Credit card purchases | | | | |
| Creditor #: 43 GM Card Dept 9600 Carol Stream, IL 60128-9600 | - | | | | | | | |
| | | | | | | | | 4,923.16 |
| Account No. | | | | Trade debt - Seed genetics and royalty | | | | |
| Creditor #: 44 Greenleaf Genetics 62426 Collections Center Dr Chicago, IL 60693-0624 | - | | | | | | | |
| | | | | | | | | 135,856.29 |

Sheet no. __8__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,362.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mark Seed Company**                                    ,         Case No. ___14-02984___
                              **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt - Farming supplies | | | | |
| Creditor #: 45<br>Heartland Coop<br>PO Box 71399<br>Clive, IA 50325-0399 | - | | | | | | 14,675.65 |
| Account No. | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 46<br>Herbert Groves<br>2749 150th St<br>New Sharon, IA 50207 | - | | | | | | 19,226.10 |
| Account No. | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 47<br>Hiemstra Farms<br>695 McKimber St<br>Knoxville, IA 50138 | - | | | | | | 596.21 |
| Account No. | | | Trade debt - Supplier for Seed inventory | | | | |
| Creditor #: 48<br>Hoffman Seed House<br>200 E  4th St<br>PO Box 66<br>Hoffman, IL 62250 | - | | | | | | 40,511.86 |
| Account No. | | | Trade debt - Association dues | | | | |
| Creditor #: 49<br>Independent Professional Seed Assn<br>PO Box 241312<br>Omaha, NE 68124 | - | | | | | | 1,000.00 |

Sheet no. _9__ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        76,009.82

B6F (Official Form 6F) (12/07) - Cont.

In re   Mark Seed Company                                          ,    Case No.    14-02984
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 50<br>Interstate Grain<br>4207 Grain Ln<br>Center Point, IA 52213 | - | | | Trade debt | X | | X | 302.50 |
| Account No.<br><br>Creditor #: 51<br>Iowa Crop Improvement Assn<br>4611 Mortensen Rd Ste 101<br>Ames, IA 50014-6228 | - | | | Trade debt - Association dues | | | | 1,061.02 |
| Account No.<br><br>Creditor #: 52<br>Iowa Seed Assn<br>900 Des Moines St<br>Des Moines, IA 50309 | - | | | Trade debt - Association dues | | | | 300.00 |
| Account No.<br><br>Creditor #: 53<br>Iowa State University<br>Treasurer's Office<br>1220 Beardshear Hall<br>Ames, IA 50011-2254 | - | | | Trade debt - Seed analysis | | | | 164.00 |
| Account No.<br><br>Creditor #: 54<br>John Burmeister<br>122 90th Ave<br>Ceylon, MN 56121 | - | | | Trade debt | X | | X | 357.00 |

Sheet no.   10   of   20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,184.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mark Seed Company**                            ,    Case No. ____14-02984____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 55 Julius Fersch 10717 74th St SE La Moure, ND 58458 | - | | | | X | | X | |
| | | | | | | | | 1,964.88 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 56 Karl Hayes 1268 150th Ave Indianola, IA 50125 | - | | | | | | | |
| | | | | | | | | 15,965.02 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 57 Ken Herbranson 17544 440th Ave Clitherall, MN 56524 | - | | | | | | | |
| | | | | | | | | 29,373.21 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 58 Kevin Klocke 1055 Hwy 71 Templeton, IA 51463 | - | | | | | | | |
| | | | | | | | | 9,330.48 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 59 Kevin Throener 8751 125th Ave SE West Hartford, CT 06110 | - | | | | | | | |
| | | | | | | | | 3,759.19 |

Sheet no. __11__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,392.78

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,        Case No.    14-02984
                              **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 60 Lars Olson 39554 390th St Heron Lake, MN 56137 | - | | | | X | | X | 549.00 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 61 Leland Boyd 2273 Packard Ave Charles City, IA 50616 | - | | | | | | | 178,582.82 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 62 Lischer Bros Farms 2487 90th St Bedford, IA 50833-8404 | - | | | | | | | 1,580.16 |
| Account No. | | | | Trade debt - Supplier for Seed inventory | | | | |
| Creditor #: 63 Marengo Farm & Home Wheatbelt #225 365 Western Ave PO Box 166 Marengo, IA 52301-0166 | - | | | | | | | 30.72 |
| Account No. | | | | Trade debt - Owner loan | | | | |
| Creditor #: 64 Mark A Terpstra 1650 G Ave Perry, IA 50220 | - | | | | | | | 78,000.00 |

Sheet no. __12__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

258,742.70

B6F (Official Form 6F) (12/07) - Cont.

In re   Mark Seed Company                                    , Case No.   14-02984
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 65 Mark Bierschenk 6716 29th Ave Shellsburg, IA 52332 | | - | | | X | | X | 742.22 |
| Account No. | | | | Trade debt - Seed genetics and royalty | | | | |
| Creditor #: 66 MBS Genetics LLC 225 W 2st St Story City, IA 50248 | | | | | | | | 75,660.56 |
| Account No. | | | | Trade debt - Utility services | | | | |
| Creditor #: 67 MidAmerican Energy PO Box 8020 Davenport, IA 52808-8020 | | - | | | | | | Unknown |
| Account No. | | | | Trade debt - Supplies | | | | |
| Creditor #: 68 Midco Global Inc 145 Grand Ave Saint Louis, MO 63122-6007 | | - | | | | | | 301.83 |
| Account No. | | | | Trade debt - Farm & Field show booth rental | | | | |
| Creditor #: 69 Midwest Shows Inc PO Box 737 Austin, MN 55912-0737 | | - | | | | | | 1,286.60 |

Sheet no. _13_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,991.21

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,          Case No.    14-02984
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt - Supplier for Seed inventory | | | | |
| Creditor #: 70 Miller Hybrids 1213 Larch Ave Kalona, IA 52247 | - | | | | | | | | 10,288.00 |
| Account No. | | | | | Trade debt - Seed genetics and royalty | | | | |
| Creditor #: 71 Monsanto Company 75 Remittance Dr Ste 1069 Chicago, IL 60675-1069 | - | | | | | | | | 880,254.94 |
| Account No. | | | | | Trade debt - Parts for equipment | | | | |
| Creditor #: 72 Motor Parts Warehouse 117 S Chestnut St Jefferson, IA 50129 | - | | | | | | | | 3,185.56 |
| Account No. | | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 73 Neil Warrington 13424 Sunset Dr Groton, SD 57445 | - | | | | | | | | 32,652.00 |
| Account No. | | | | | Trade debt - State Permit | | | | |
| Creditor #: 74 North Dakota State Seed Dept PO Box 5257 Fargo, ND 58105-5257 | - | | | | | | | | 25.00 |

Sheet no. __14__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                926,405.50

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,    Case No.    14-02984
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt - Consulting CFO & Temp Labor | | | | |
| Creditor #: 75 Palmer Group 3737 Woodland Ste 200 West Des Moines, IA 50266 | | - | | | | | | 8,735.63 |
| Account No. | | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 76 Paul Mugge 6190 470th St Sutherland, IA 51058 | | - | | | | | | 1,488.00 |
| Account No. | | | | Trade debt - Association dues | | | | |
| Creditor #: 77 Perry Area Chamber of Commerce 1102 Willis Ave Perry, IA 50220 | | - | | | | | | 345.00 |
| Account No. | | | | Trade debt - Water utility | | | | |
| Creditor #: 78 Perry Water Works 1101 W 3rd St PO Box 604 Perry, IA 50220 | | - | | | | | | 144.69 |
| Account No. | | | | Trade debt - Association dues | | | | |
| Creditor #: 79 Peters Service Center 98 Willis Ave Perry, IA 50220 | | - | | | | | | 719.15 |

Sheet no.  15  of  20  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,432.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,        Case No. _____14-02984_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 80<br>Phillip Brase<br>2273 Packard Ave<br>Charles City, IA 50616 | | - | Trade debt - Grower-Soybean inventory | | | | 11,731.57 |
| Account No.<br><br>Creditor #: 81<br>Rabo AgriFinance<br>6919 Chancellor Dr<br>Cedar Falls, IA 50613 | | - | Trade debt - 3rd party finance option for customers | | | | Unknown |
| Account No. xxxxxx7509<br><br>Creditor #: 82<br>Raccoon Valley Bank<br>1202 Second<br>PO Box 129<br>Perry, IA 50220 | | | 12/19/2007<br>Business Loan | X | | | 301,585.54 |
| Account No.<br><br>Creditor #: 83<br>Richard Gregoire<br>30518 Pleasant Valley Av<br>Wakonda, SD 57073 | | - | Trade debt - Grower-Soybean inventory | | | | 6,993.00 |
| Account No.<br><br>Creditor #: 84<br>Ron Kaufman<br>43595 218th St<br>Oldham, SD 57051 | | - | Trade debt - Grower-Soybean inventory | | | | 15,944.20 |

Sheet no. __16__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

336,254.31

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                                ,      Case No.    14-02984
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Creditor #: 85<br>Ron Sterler<br>2423 Rewing Ave<br>Melvin, IA 51350 | - | | | | Trade debt - Grower-Soybean inventory | | | | 111,525.80 |
| Account No.<br><br>Creditor #: 86<br>S&L Water<br>Cystal Clear<br>804 Park St<br>Perry, IA 50220 | - | | | | Trade debt - Drinking water service | | | | 63.67 |
| Account No.<br><br>Creditor #: 87<br>Sauk Valley Farms<br>c/o Gerald Brechon<br>1270 Illinois Rte 26<br>Dixon, IL 61021 | - | | | | Trade debt - Grower-Soybean inventory | | | | 3,192.00 |
| Account No.<br><br>Creditor #: 88<br>Smart Seeds Inc<br>Westfield<br>177E 100 N<br>Flora, IN 46929 | - | | | | Trade debt - Supplier for Corn inventory | | | | 269,684.96 |
| Account No.<br><br>Creditor #: 89<br>Stan Miller<br>3995 Country Aire Dr<br>Cedarburg, WI 53012 | - | | | | Trade debt | X | | X | 280.25 |

Sheet no.  17   of  20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384,746.68

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                    ,    Case No.    14-02984
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Creditor #: 90 Steve Hamman 1431 E County Rd 2100 N Carthage, IL 62321 | - | | | X | | X | 1,805.60 |
| Account No. | | | Trade debt | | | | |
| Creditor #: 91 Steve Pickhinke 1844 240th Early, IA 50535 | - | | | X | | X | 3,199.41 |
| Account No. | | | Trade debt | | | | |
| Creditor #: 92 Stuart Saager W 7386 County Rd CS Poynette, WI 53955 | - | | | X | | X | 12,515.04 |
| Account No. | | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 93 Sundale Colony 14226 75th St SE Milnor, ND 58060 | - | | | | | | 1,833.26 |
| Account No. | | | Trade debt | | | | |
| Creditor #: 94 TJ Kartes 14182 74th Ave SE Blooming Prairie, MN 55917 | - | | | X | | X | 1,000.50 |

Sheet no. __18__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,353.81

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company                                      ,      Case No.    14-02984
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br>Creditor #: 95<br>Tom Eischen Seed Sales<br>603 Hwy 18<br>Algona, IA 50511 | - | | | Trade debt - Dealer services | | | | 290.00 |
| Account No.<br>Creditor #: 96<br>Tom Hall<br>31804 470th Ave<br>Burbank, SD 57010 | - | | | Trade debt - Grower-Soybean inventory | | | | 43,740.00 |
| Account No.<br>Creditor #: 97<br>Tom Vanderwak<br>20571 469th Ave<br>Brookings, SD 57006 | - | | | Trade debt - Grower-Soybean inventory | | | | 1,413.45 |
| Account No.<br>Creditor #: 98<br>Treasurer State of Iowa<br>Iowa Soybean Assn<br>PO Box 3433<br>Omaha, NE 68103-0433 | - | | | Trade debt - Farm Checkoff payments | | | | 61.15 |
| Account No.<br>Creditor #: 99<br>Troy Buller<br>2646 Co. Hwy. 1<br>Hendricks, MN 56136 | - | | | Trade debt | X | | X | 1,620.00 |

Sheet no. __19__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,124.60

B6F (Official Form 6F) (12/07) - Cont.

In re    Mark Seed Company    ,    Case No. ___14-02984___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade debt - Grower-Soybean inventory | | | | |
| Creditor #: 100 Tyler Muir 919 N Ave Jefferson, IA 50129 | | | | | | | | 8,545.06 |
| Account No. | | - | | Trade debt - Seed testing | | | | |
| Creditor #: 101 University of Nebraska Foundation Seed Division 1071 County Rd G Rm C Ithaca, NE 68033 | | | | | | | | 4,674.00 |
| Account No. | | - | | Trade debt | | | | |
| Creditor #: 102 Verity Farms 47184 258th St Sioux Falls, SD 57107 | | | | | X | | X | 918.56 |
| Account No. | | - | | Trade debt - Association dues | | | | |
| Creditor #: 103 Western Seed Assn 13 Prairie Vista Ct Bloomington, IL 61704 | | | | | | | | 125.00 |
| Account No. | | | | | | | | |

Sheet no. _20_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 14,262.62 |
| Total (Report on Summary of Schedules) | 3,039,507.05 |

B6G (Official Form 6G) (12/07)

.

In re   **Mark Seed Company**                                                    Case No.   __14-02984__
                                                                    ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bayer CropScience LP<br>Dept 169 PO Box 12014<br>2 TW Alexander Dr<br>Research Triangle Park, NC 27709 | License Agreement, Royalties and Genetic Royalty |
| City of Perry<br>1102 Willis Ave Ste 300<br>PO Box 545<br>Perry, IA 50220 | Farm lease to grow soybeans |
| Dow Agrigenics Inc<br>14694 Collections Center Dr<br>Chicago, IL 60693 | License Agreement, Royalties and Genetic Royalty |
| Greenleaf Genetics LLL (Syngenta)<br>7500 Olson Memorial Hwy<br>Golden Valley, MN 55427 | License Agreement, Royalties and Genetic Royalty |
| Illinois Foundation of Seeds Inc<br>SGI Field Crops Division<br>0083 County Rd 900 N<br>Tolono, IL 61880 | License Agreement, Royalties and Genetic Royalty |
| InfoMax Office Systems<br>1010 Illinois St<br>Des Moines, IA 50314 | Copier and printer lease |
| Iowa State Genetics<br>109 Seed Science Center<br>Ames, IA 50011 | License Agreement, Royalties and Genetic Royalty |
| Jane Allen<br>17893 H Ave<br>Perry, IA 50220 | Farm lease to grow soybeans |
| JGL Genetics<br>7500 Olson Memorial Hwy<br>Golden Valley, MN 55427 | License Agreement, Royalties and Genetic Royalty |
| John Welder<br>16803 G Ave<br>Perry, IA 50220 | Farm lease to grow soybeans |
| MBS Genetics LLC<br>225 W 1st St<br>Story City, IA 50248 | License Agreement, Royalties and Genetic Royalty |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Mark Seed Company                                          ,    Case No.    14-02984
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Multi Service Corporation<br>8650 College Blvd<br>Overland Park, KS 66210 | Cardholder Agreement for fuel purchase cards for drivers of Mark Seed Company |
| NuTech Genetics<br>University of Nebraska<br>Foundation Seeds Division<br>1071 County Rd G Rm C<br>Ithaca, NE 68033 | License Agreement, Royalties and Genetic Royalty |
| Peterson Genetics Inc<br>1710 Adams St<br>PO Box 339<br>Cedar Falls, IA 50613-0339 | License Agreement, Royalties and Genetic Royalty |
| Ruth Anderson<br>12898 S 23 Highway<br>Ackworth, IA 50001 | Farm lease to grow soybeans |
| Thurson Genetics<br>2920 W Lincoln Ave<br>PO Box 175<br>Olivia, MN 56277 | License Agreement, Royalties and Genetic Royalty |
| Various Prepaid Orders<br>to be filled by May 2015<br>(See attached Addendum) | |

Sheet    1    of    1    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Addendum G

| Customer | Address | Prepayment |
| --- | --- | --- |
| Colfax Farmers Elevator | 101 Dakota St S;  Colfax, ND  58018 | -189,662.92 |
| Hinrichsen Seed | 1025 Fairview Ave;  Fairmont, MN  56031 | -142,616.00 |
| Benny Bendewald | 49360 E. Hwy 20;  O'Neill, NE  68763 | -130,582.20 |
| Sundale Colony | 14226 75th St SE;  Milnor, ND  58060 | -110,000.00 |
| Lakeview Colony | 28748 386th Ave;  Lake  Andes, SD  57356 | -103,000.00 |
| Whitey Seed | 4349 Cherry Ave.;  Hawarden, IA  51023 | -80,459.77 |
| James Zieser | 5383 33rd Ave;  Center Point, IA  52213 | -77,011.49 |
| Doug Little | 18779 Fawn Hollow Rd;  Farmersburg, IA  52047 | -62,268.03 |
| Bob Klima | 13506 220th St.;  Silver Lake, MN  55381 | -51,300.00 |
| Richard Gregoire | 30518 Pleasant Valley Ave.;Wakonda, SD  57073 | -46,640.00 |
| Monte Erickson | 2809 Buchanan Ave;  Eagle Grove, IA  50533 | -46,400.00 |
| Bart Paulsen | 3637 120th St.;  Stockton, IA  52769 | -45,209.00 |
| Evergreen Colony | 35691 156th St;  Faulkton, SD  57438 | -43,614.26 |
| Tom Wiese | 6423 23rd Ave.;  Vinton, IA  52349 | -41,160.00 |
| Tom Eischen Sales | 603 Hwy 18 W;  Algona, IA  50511 | -31,362.42 |
| Marengo Farm & Home | 365 Western Ave;  Marengo, IA  52301 | -27,021.55 |
| Jerry Longman | 18688 250 N. Ave;  Tiskilwa, IL  61368 | -23,892.00 |
| Hall Roberts & Son | 139 W Greene St.;  Postville, IA  52162 | -23,104.00 |
| Lane Jervik | 29660 481st Avenue;  Hudson, SD  57034 | -21,515.63 |
| JMJJ Buman Farm | John Buman;  800 Rd M16;  Harlan, IA  51537 | -21,458.00 |
| Dolezal Farm Supply | 800 Hwy 30 West;  Toledo, IA  52342 | -20,005.58 |
| Rick Goedken | 3984 Farley Rd.;  Farley, IA  52046 | -19,613.00 |
| David Cwach | 43865 307th St;  Yankton, SD  57078 | -19,494.50 |
| Burrell Farms | 3242 C Ave.;  Marion, IA  52302 | -18,198.00 |
| Walridge Farms Cattle | 2233 255th St.;  Williamsburg, IA  52361 | -16,666.67 |
| Jeff Mueller | N665 Co. Rd. W;  Mount Calvary, WI  53057 | -16,640.00 |
| RH Hamner Farms | 6257 Co Rd 4;  Graceville, MN  56240 | -16,163.00 |
| Ballard Farms | 2618 110th St;  Marengo, IA  52301 | -14,542.00 |
| Marvin Manifold | 2600 S. Six Mile Rd;  Sioux Falls, SD  57110 | -14,480.00 |
| Rod Richardson | 1731 370th St.;  Tama, IA  52339 | -14,409.09 |
| Jerry Schuh | 3020 Sherman Rd;  Jackson, WI  53037 | -13,311.00 |
| Jim Guy | 47750 104th St;  Rosholt, SD  57260 | -12,120.00 |
| Eric Brownlie | 2931 74th St;  Atkins, IA  52206 | -9,429.00 |
| Craig Barker | 3710 N. 1350 E.-34;  Converse, IN  46919 | -9,246.00 |
| Steve Runner | 3135 Taylor Ave;  Gilman, IA  50106 | -8,720.00 |
| Kyle Zieser | 2410 Jamestown Ave;  Independence, IA  50644 | -7,872.73 |
| Cronin Farms Inc. | 16051 West Whitlock Road;  Gettysburg, SD  57442 | -7,200.00 |

| | | |
|---|---|---|
| Cassens Mill | 108 E Ringgold;  Box 26;  Sigourney, IA  52591 | -6,510.00 |
| Erlin Ellison | 3068 SD Hwy 19;  Vermillion, SD  57069 | -6,480.00 |
| Drew Lietz | 102 Peterson Street;  Alta, IA  51002 | -6,340.00 |
| Donald Auch | 29421 429th Ave; Lesterville, SD  57040 | -6,195.50 |
| Don Paustian | 2355 320th St.;  Toledo, IA  52342 | -6,118.00 |
| Mike Phillips | 9089 NW 56th St.;  Waseca, MN  56093 | -6,023.38 |
| Terry L Svatos | 38284 289th Street;  Lake Andes, SD  57356 | -5,837.00 |
| Jeff Kramer | 1632 345th Ave;  Wever, IA  52658 | -5,580.00 |
| Mike Wensel | 31878 470th Avenue; Burbank, SD  57010 | -5,535.00 |
| Ron Kaldenberg | 1107 Park Lane;  Pella, IA  50219 | -5,400.00 |
| Keith Sexton | 2195 250th St.;  Rockwell City, IA  50579 | -5,340.00 |
| Jeff Kral | 21567 County Rd. 24;  Sleepy Eye, MN  56085 | -5,160.00 |
| Mike Herke | 3850 230th St;  Estherville, IA  51334 | -4,912.50 |
| Steve Anderson | 44980 - 304th Street;  Volin, SD  57072 | -4,720.00 |
| Thad Starby | 1467 20th Ave.;  c/o Irvin Osterloh;  Arkdale, WI  54613 | -4,704.50 |
| Bauer Countryside Ag Service | 5020 690th Ave;  Graceville, MN  56240 | -4,554.00 |
| Jon Kenney | 1263 Hoyle Rd.;  Dixon, IL  61021 | -4,494.50 |
| Natures Best | 311 S. Main St;  Inwood, IA  51240 | -4,324.80 |
| Charles Watson | 448 Harts Prairie Rd.;  Franklin, IL  62638 | -4,300.00 |
| G. Schnieder Farms LLC | N 1150 Hwy 57;  Kiel, WI  53042 | -4,292.50 |
| Richard Schwarting | 2897 245th St;  Williamsburg, IA  52361 | -4,225.00 |
| Byron Chalstrom | 1373 230th Street;  Moorland, IA  50566 | -4,125.00 |
| Lowell Birhanzl | 1030 20th Street SW;  Montivideo, MN  56265 | -3,982.50 |
| Mike Davy | N2080 Resthaven Rd.;  Rubicon, WI  53078 | -3,666.67 |
| Marlin Miller | 2275 520th St SW;  Kalona, IA  52247 | -3,645.00 |
| Brad Wolf | 35713 Juniper Rd;  Barnard, MO  64423 | -3,635.72 |
| Dean Weis | 2306 Redwood Ave;  Afton, IA  50830 | -3,520.00 |
| Mike Stevens | 46115 289th St.;  Centerville, SD  57014 | -3,457.60 |
| Prairie Farm Service | 506 Bergen St. Apt. 121;  P.O. Box 52;  Vail, IA  51465 | -3,313.92 |
| Harold Coon | 3425 Waukon Ave;  Lohrville, IA  51453 | -3,223.10 |
| Mary Jo Rubis | 31586 Indigo Street;  Hinton, IA  51024 | -3,025.00 |
| Todd Gregg | 1983 County Rd 7;  Marshall, MN  56258 | -2,940.00 |
| Terry McDowell | 1541 Redwood;  Kirkman, IA  51447 | -2,795.00 |
| Larry Bybee | 103 S. Sunset Dr.;  Pleasantville, IA  50225 | -2,750.00 |
| Roger McGrew | 2268 Co Hwy 20;  Xenia, IL  62899 | -2,375.00 |
| Greg Riebkes | Po Box 73;  805 S Monroe;  Wellsburg, IA  50680 | -1,800.00 |
| Ken Herink | 1057 - 110th St.;  Roberts, WI  54023 | -1,510.99 |
| Steve Cornelius | 10078 - 180th St;  Yale, IA  50277 | -1,376.00 |
| Jeff Johnson | N7026 Hwy 12 & 16;New Lisbon, WI  53950 | -1,320.00 |
| Benda Ag Service | Dean Benda;  2946 Hwy V18;  Elberon, IA  52225 | -1,237.50 |
| James Hoffman | 29363 750th Ave;  St. James, MN  56081 | -1,080.00 |
| Paul Idlas | 1099 North Corp. Circle;Grayslake, IL  60030 | -990.00 |
| Vince Barloom | 3380 340th St.;  Bell Plaine, IA  52208 | -540.00 |

| | | |
|---|---|---|
| Fagen Elevator | 426 E. Broadway;  P.O. Box 278;  Keota, IA  52248 | -415.29 |
| Tim Berven | 2986 Kantor Ave;  Stanhope, IA  50246 | -135.00 |
| Doris Gibson | 2991 Montieth Rd;  Panora, IA  50216 | -66.00 |
| Paul Carmicheal | 208 N Moore Rd;  Lindenwood, IL  61049 | -65.50 |

($1,724,425.31)

B6H (Official Form 6H) (12/07)

.

In re    **Mark Seed Company**                                 ,    Case No.    14-02984

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Julie Terpstra<br>366 Cambridge Dr NE<br>Cedar Rapids, IA 52402 | Ready Cap Lending LLC<br>420 Mountain Ave 3rd Flr<br>New Providence, NJ 07974 |
| Kelly Pettry<br>2022 Estella St<br>Perry, IA 50220 | Ready Cap Lending LLC<br>420 Mountain Ave 3rd Flr<br>New Providence, NJ 07974 |
| Mark A Terpstra<br>1650 G Ave<br>Perry, IA 50220 | Ready Cap Lending LLC<br>420 Mountain Ave 3rd Flr<br>New Providence, NJ 07974 |
| Steven C. Terpstra<br>366 Cambridge Dr NE<br>Cedar Rapids, IA 52402 | Ready Cap Lending LLC<br>420 Mountain Ave 3rd Flr<br>New Providence, NJ 07974 |

  0

_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Iowa

In re   Mark Seed Company                                     Case No.   14-02984
_____
                                  Debtor(s)                   Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   January 23, 2015                          Signature   /s/ Bill Pim
                                                             Bill Pim
                                                             CFO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Southern District of Iowa

In re    Mark Seed Company                      Case No.    14-02984

                                       Debtor(s)           Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $5,862,896.20 | 2013 Operation of Business |
| $4,815,881.81 | 2014 Operation of Business |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE

B7 (Official Form 7) (04/13)
2

---

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| . | See attached Addendum 3.b. | $751,152.95 | $0.00 |

**None**
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Mark A. Terpstra 1650 G Ave Perry, IA 50220 | See attached Addendum 3.c. | $17,943.96 | $0.00 |
| Steven C. Terpstra 366 Cambridge Dr NE Cedar Rapids, IA 52402 | See attached Addendum 3.c. | $12,630.10 | $0.00 |

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Larson Grain Company v. Mark Seed Company, Case No. 23-1014-CV-00022 | | LaMoure Co., ND | Summary Judgment |
| Kody Harris and Kenneth Noris v. Mark Seed Company, Case No. CVCV009472 | | Iowa State District Court for Taylor County | Dismissed |
| Rick Kettley v. Mark Seed Company, Case No. LACV038272 | | Iowa District Court for Dallas County | Dismissed |

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**Creditors paid 90 days prior to filing**

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| Action Print | 1776 22nd St.; West Des Moines, IA 50266 | 22-Oct-14 | 00041173 | ($370.14) | - |
| AFLAC | Remittance Processing Services; 1932 Wynnton Road; Columbus, GA 31999-0797 | 01-Oct-14 | 41124 | ($732.94) | - |
| AFLAC | Remittance Processing Services; 1932 Wynnton Road; Columbus, GA 31999-0797 | 17-Oct-14 | 00041165 | ($725.38) | - |
| AFLAC | Remittance Processing Services; 1932 Wynnton Road; Columbus, GA 31999-0797 | 01-Dec-14 | 00041253 | ($725.38) | - |
| AFLAC | Remittance Processing Services; 1932 Wynnton Road; Columbus, GA 31999-0797 | 15-Dec-14 | 00041279 | ($725.38) | - |
| Alliant Energy | PO Box 3066; Cedar Rapids, IA 52406-3066 | 03-Oct-14 | 41125 | ($1,012.93) | - |
| Alliant Energy | PO Box 3066; Cedar Rapids, IA 52406-3066 | 17-Oct-14 | 00041151 | ($814.28) | - |
| Alliant Energy | PO Box 3066; Cedar Rapids, IA 52406-3066 | 01-Dec-14 | 00041254 | ($616.70) | - |
| Alliant Energy | PO Box 3066; Cedar Rapids, IA 52406-3066 | 22-Dec-14 | 00041254 | ($1,273.76) | - |
| Aschim Consulting | 534 Waterbury Circle; Des Moines, IA 50312 | 10-Oct-14 | 41135 | ($2,085.73) | - |
| Aschim Consulting | 534 Waterbury Circle; Des Moines, IA 50312 | 24-Oct-14 | 00041188 | ($2,047.50) | - |
| Aschim Consulting | 534 Waterbury Circle; Des Moines, IA 50312 | 10-Nov-14 | 00041211 | ($1,960.00) | - |
| Aschim Consulting | 534 Waterbury Circle; Des Moines, IA 50312 | 21-Nov-14 | 00041245 | ($2,030.00) | - |
| Aschim Consulting | 534 Waterbury Circle; Des Moines, IA 50312 | 08-Dec-14 | 00041271 | ($1,592.50) | - |
| Audubon Real Estate Trust | 304 Market Street Suite 1; Audubon, IA 50025 | 19-Nov-14 | 00041225 | ($33,810.27) | - |
| Automated Printing Inc | 5126 F Street; Omaha, NE 68117 | 31-Oct-14 | 00041203 | ($800.47) | - |
| Badger Paperboard Inc | PO Box 160; Fredonia, WI 53021 | 15-Dec-14 | 00041280 | ($1,962.00) | - |
| Banner Life Insurance | PO Box 740526; Atlanta, GA 30374-0526 | 22-Dec-14 | 41299 | ($6,295.00) | - |
| BASF Plant Science LP | PO Box 371569; Pittsburg, PA 15251-7569 | 19-Nov-14 | 00041226 | ($1,742.00) | - |
| BCD-BCD | 2024 NW 92nd CT Suite 1, Clive, IA | 22-Dec-14 | 41300 | ($348.74) | - |
| Fred Beane | 50015 Beaver Rd; Aberdeen, MS 39730 | 10-Oct-14 | 41136 | ($686.25) | - |
| Fred Beane | 50015 Beaver Rd; Aberdeen, MS 39730 | 22-Dec-14 | 41301 | ($553.76) | - |
| Bill Pim | 2221 63rd St #105, Urdandale, IA 50322 | 17-Oct-14 | 00041152 | ($16.85) | - |
| Borchers Farm | 4349 Cherry Avenue; Hawarden, IA 51023 | 22-Oct-14 | 00041175 | ($17,038.41) | - |
| Brandy Borcher | PO Box 193; Hawardeen, IA 51023-0193 | 22-Oct-14 | 00041174 | ($8,276.31) | - |
| Breckenridge Software Technology | 2514 Eaton Road; PO Box 7291; Wilmington, DE 19803-0291 | 10-Oct-14 | 41138 | ($835.00) | - |
| Breckenridge Software Technology | 2514 Eaton Road; PO Box 7291; Wilmington, DE 19803-0291 | 12-Nov-14 | 00041222 | ($1,167.50) | - |
| Breckenridge Software Technology | 2514 Eaton Road; PO Box 7291; Wilmington, DE 19803-0291 | 12-Dec-14 | 00041278 | ($920.00) | - |
| BrownWinick | 666 Grand Ave.; Suite 2000; Des Moines, IA 50309 | 22-Oct-14 | 00041176 | ($3,777.50) | - |
| BrownWinick | 666 Grand Ave.; Suite 2000; Des Moines, IA 50309 | 21-Nov-14 | 00041246 | ($2,400.00) | - |
| BrownWinick | 666 Grand Ave.; Suite 2000; Des Moines, IA 50309 | 08-Dec-14 | 00041272 | ($50,000.00) | - |
| Carlin Yoder | 20447 Lakeview Road; Leon, IA 50144 | 19-Nov-14 | 00041244 | ($35,660.80) | 48,124.93 |
| Century Link | PO Box 91154PO Box 91154; Seattle, WA 98111-9254 | 24-Oct-14 | 00093392 | ($414.72) | - |
| Century Link | PO Box 91154PO Box 91154; Seattle, WA 98111-9254 | 26-Nov-14 | 00093413 | ($414.46) | - |
| Chase Card Services - 3564 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 06-Oct-14 | 93381 | ($1,250.00) | - |
| Chase Card Services - 3564 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 17-Oct-14 | 00093389 | ($1,000.00) | - |
| Chase Card Services - 3564 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 03-Nov-14 | 00093397 | ($1,000.00) | - |
| Chase Card Services - 3564 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 24-Nov-14 | 00093410 | ($1,000.00) | - |
| Chase Card Services - 3564 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 15-Dec-14 | 00093419 | ($1,000.00) | 7,532.80 |
| Chase Card Services - 7494 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 08-Oct-14 | 93382 | ($1,000.00) | - |
| Chase Card Services - 7494 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 03-Nov-14 | 00093398 | ($1,500.00) | - |
| Chase Card Services - 7494 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 24-Nov-14 | 00093411 | ($1,200.00) | - |
| Chase Card Services - 7494 | First USA; PO Box 94014; Palatine, IL 60094-4014 | 15-Dec-14 | 00093420 | ($1,000.00) | 41,003.02 |
| Chuy's Tires | 1525 W 2nd St; Perry, IA 50220 | 24-Oct-14 | 00041189 | ($254.12) | - |
| Chuy's Tires | 1525 W 2nd St; Perry, IA 50220 | 01-Dec-14 | 00041255 | ($355.01) | - |
| Citizens Bank | RBS Citizens, NA PO Box 255587, Sacramento, CA 95865-5587 | 03-Oct-14 | 93376 | ($421.57) | - |
| Citizens Bank | RBS Citizens, NA PO Box 255587, Sacramento, CA 95865-5587 | 04-Nov-14 | 00093399 | ($421.57) | - |

**Creditors paid 90 days prior to filing**

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| Citizens Bank | RBS Citizens, NA PO Box 255587, Sacramento, CA 95865-5587 | 10-Dec-14 | 00093416 | ($421.57) | . |
| City of Perry | 1102 Willis Ave, Ste 300;  PO Box 545;  Perry, IA  50220  . | 03-Oct-14 | 41126 | ($30.00) | |
| Cochran Freund & Young LLC | 2023 Caribou Dr;  Fort Collins, CO  80525  . | 19-Nov-14 | 00041227 | ($3,728.00) | |
| Continental Western Group | PO BOX 14558;  Des Moines, IA  50306-3558  . | 03-Oct-14 | 41127 | ($229.00) | |
| Continental Western Group | PO BOX 14558;  Des Moines, IA  50306-3558  . | 17-Oct-14 | 00041153 | ($4,849.00) | |
| Continental Western Group | PO BOX 14558;  Des Moines, IA  50306-3558  . | 24-Oct-14 | 00041190 | ($4,993.00) | |
| Continental Western Group | PO BOX 14558;  Des Moines, IA  50306-3558  . | 08-Dec-14 | 00041273 | ($4,885.00) | |
| CoOportunity Health | PO Box 677, Des Moines, IA 50303-0677 | 08-Dec-14 | 00041274 | ($4,733.78) | |
| CoOportunity Health | PO Box 677, Des Moines, IA 50303-0677 | 22-Dec-14 | 41302 | ($4,733.78) | |
| Coventry Health Care of Iowa | PO Box 6481; Carol Stream, IL 60197-6481 | 03-Oct-14 | 41128 | ($6,571.88) | |
| Coventry Health Care of Iowa | PO Box 6481; Carol Stream, IL 60197-6481 | 24-Oct-14 | 00041191 | ($5,663.96) | |
| Cromwell Towing | Rod Cromwell; 1405 I Court;  Perry, IA  50220  . | 01-Dec-14 | 00041256 | ($400.00) | |
| Cyclone Pest Management West | 5305 Windsor Court;  Pleasant Hill, IA  50327  . | 01-Oct-14 | 00041257 | ($296.80) | |
| Cyclone Pest Management West | 5305 Windsor Court;  Pleasant Hill, IA  50327  . | 15-Dec-14 | 00041281 | ($143.10) | |
| Dallas County Hospital | 610 Tenth Street;  Perry, IA  50220  . | 19-Nov-14 | 00041228 | ($57.00) | |
| Dallas County Treasurer | Courthouse;  918 Court Street, Suite A;  Adel, IA  50003  . | 15-Dec-14 | 00041282 | ($313.50) | |
| Daniel Harman | 3202 Thorp Street;  Madison, WI  53714  . | 24-Oct-14 | 00041195 | ($375.00) | |
| David R Johnson | 47976 308th Street;  Alcester, SD  57001  . | 10-Oct-14 | 41143 | ($401.50) | |
| Delta Dental Plan of Iowa | PO Box 5044;  Des Moines, IA  50305-5044  . | 03-Oct-14 | 41129 | ($415.98) | |
| Delta Dental Plan of Iowa | PO Box 5044;  Des Moines, IA  50305-5044  . | 24-Oct-14 | 00041192 | ($415.98) | |
| Delta Dental Plan of Iowa | PO Box 5044;  Des Moines, IA  50305-5044  . | 01-Dec-14 | 00041258 | ($379.80) | 379.80 |
| Diamond Oil Company | 600 SE Raccoon Street;  PO Box 955;  Des Moines, IA  50304-0955  . | 15-Dec-14 | 00041283 | ($3,693.79) | |
| Diamond Oil Company | 600 SE Raccoon Street;  PO Box 955;  Des Moines, IA  50304-0955  . | 22-Dec-14 | 41303 | ($60.95) | |
| Don's Radiator Service | 504 E. Lincolnway;  Jefferson, IA  50129  . | 10-Nov-14 | 00041213 | ($107.00) | |
| Doug Kinney | 655 Ashton Court, Waukee, IA 50263 | 15-Dec-14 | 00041286 | ($249.17) | |
| Dynamic Seed Source | 4438 Farmfield Ave.;  Salem, OR  97305  . | 22-Dec-14 | 00041177 | ($14,747.00) | |
| Eagle Seed Company | PO Box 308;  Weiner, AR  72479-0308  . | 15-Dec-14 | 00041284 | ($5,000.00) | |
| Eagle Seed Company | PO Box 308;  Weiner, AR  72479-0308  . | 15-Dec-14 | VOID | $5,000.00 | 13,889.36 |
| Wayne Ellingson | 4014 Francis E. Davis CT.;  Ames, IA  50010  . | 22-Dec-14 | 41304 | ($500.00) | |
| Farmers Mutual Hail Insurance | 6785 Westown Parkway;  West Des Moines, IA  50266-7727  . | 10-Oct-14 | 41139 | ($4,209.97) | |
| Ferrellgas | PO Box 88086;  Chicago, IL  60680-1086  . | 19-Nov-14 | 00041229 | ($440.32) | 595.40 |
| Fred Jackson | 3162 Garden Avenue;  Bedford, IA  50833  . | 20-Oct-14 | 00041171 | ($8,977.09) | 8,393.38 |
| G. Schneider Farms LLC | N 1150 Hwy 57;  Kiel, WI  53042  . | 22-Dec-14 | 00041178 | ($1,237.14) | |
| Galen Hippen | 22364 280th Street;  Parkersburg, IA  50665  . | 24-Oct-14 | 00041196 | ($1,423.03) | 27,020.70 |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 08-Oct-14 | 93383 | ($1,000.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 17-Oct-14 | 00093390 | ($1,000.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 27-Oct-14 | 00093395 | ($1,500.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 10-Nov-14 | 00093404 | ($1,500.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 10-Nov-14 | 00093405 | ($500.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 24-Nov-14 | 00093412 | ($1,000.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 08-Dec-14 | 00093412 | ($1,000.00) | |
| GM Card | Dept. 9600;  Carol Stream, IL  60128-9600  . | 15-Dec-14 | 00093421 | ($1,000.00) | 4,923.16 |
| Great Western Bank | 1111 141st St;  Perry, IA  50220  . | 17-Oct-14 | 00041154 | ($290.42) | |
| Great Western Bank | 1111 141st St;  Perry, IA  50220  . | 19-Nov-14 | 00041230 | ($300.09) | |
| Great Western Bank | 1111 141st St;  Perry, IA  50220  . | 22-Dec-14 | 41305 | ($290.42) | |
| Grief Inc | PO Box 88879;  Chicago, IL  60695 | 10-Oct-14 | 41140 | ($664.16) | |
| Hall Roberts' Son Inc | 139 W Greene;  Box 10;  Postville, IA  52162  . | 22-Oct-14 | 00041179 | ($1,363.14) | |

Creditors paid 90 days prior to filing

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| Hall, Tom | Tom Hall; 31805 470th Ave.; Burbank, SD 57010 . | 22-Oct-14 | 00041180 | ($35,002.67) | 43,740.00 |
| Harland Sundblad | 2520 Yancy Avenue; Mayer, MN 55360 . | 10-Nov-14 | 00041219 | ($7,980.00) | |
| Harris Bank | PO Bon 3186 Milwaukee, WI 53201 | 15-Oct-14 | 93388 | ($409.83) | |
| Harris Bank | PO Bon 3186 Milwaukee, WI 53201 | 17-Nov-14 | 00093406 | ($409.83) | |
| Harris Bank | PO Bon 3186 Milwaukee, WI 53201 | 19-Dec-14 | 93422 | ($409.83) | 2,011.97 |
| Heartland Coop | PO Box 71399; Des Moines, IA 50325-0399 . | 15-Dec-14 | 00041285 | ($3,254.43) | 15,120.00 |
| Hector Valenzuela | 2104 W 2nd Street; Perry, IA 50220 . | 10-Oct-14 | 41148 | ($50.00) | |
| Hector Valenzuela | 2104 W 2nd Street; Perry, IA 50220 . | 22-Oct-14 | 00041186 | ($245.00) | |
| Hector Valenzuela | 2104 W 2nd Street; Perry, IA 50220 . | 10-Nov-14 | 00041220 | ($75.00) | |
| Hector Valenzuela | 2104 W 2nd Street; Perry, IA 50220 . | 21-Nov-14 | 00041251 | ($1,500.00) | |
| Hector Valenzuela | 2104 W 2nd Street; Perry, IA 50220 . | 22-Dec-14 | 41309 | ($160.00) | |
| Hinners Farms Inc | 1584 100th Street; Manning, IA 51455 . | 17-Oct-14 | 00041155 | ($957.60) | |
| HireRight | 23883 Network Place; Chicago, IL 60673-1238 . | 01-Dec-14 | 00041259 | ($76.30) | - |
| Hockemeier TTF LLC | 857 170th Street; Ogden, IA 50212 . | 10-Oct-14 | 41141 | ($831.60) | - |
| Hockemeier TTF LLC | 857 170th Street; Ogden, IA 50212 . | 17-Oct-14 | 00041156 | ($3,296.90) | |
| Holden Terpstra | 1634 G Ave; Perry, IA 50220 . | 17-Oct-14 | 00041162 | ($61.63) | - |
| ING | ReliaStar Life Insurance Company; 8947 Innovation Way; Chicago, IL 60682-0089 . | 24-Oct-14 | 00041197 | ($1,131.02) | |
| Iowa Department of Transportation | Office of Motor Carrier Services; PO Box 10382; Des Moines, IA 50306-0382 . | 10-Oct-14 | 41142 | ($3,245.75) | |
| Iowa Department of Transportation | Office of Motor Carrier Services; PO Box 10382; Des Moines, IA 50306-0382 . | 01-Dec-14 | 00041260 | ($2.00) | |
| Iowa State University | Treasurer's Office; 1220 Beardshear Hall; Ames, IA 50011-2254 . | 17-Oct-14 | 00041157 | ($328.00) | 164.00 |
| Jacobs Trucking | 403 6th Street; Allison, IA 50602 . | 17-Oct-14 | 00041158 | ($4,571.40) | - |
| Jacobs Trucking | 403 6th Street; Allison, IA 50602 . | 24-Oct-14 | 00041198 | ($5,090.10) | - |
| Jeff Petersen | 4349 Cherry Avenue; Hawarden, IA 51023 . | 22-Oct-14 | 00041182 | ($8,276.31) | - |
| John Vossberg | 1043 265th Street; Janesville, IA 50647 . | 24-Oct-14 | 00041202 | ($1,086.15) | - |
| Kent Friedrichsen | 475 320th St; Perry, IA 50220 . | 22-Oct-14 | 00041181 | ($3,265.83) | |
| Kent Friedrichsen | 475 320th St; Perry, IA 50220 . | 21-Nov-14 | 00041247 | ($3,587.00) | |
| Keystone Equipment Finance Corp | 433 New Park Ave; West Hartford, CT 06110-1141 . | 14-Oct-14 | 93387 | ($961.85) | |
| Keystone Equipment Finance Corp | 433 New Park Ave; West Hartford, CT 06110-1141 . | 17-Nov-14 | 00093407 | ($961.85) | |
| Keystone Equipment Finance Corp | 433 New Park Ave; West Hartford, CT 06110-1141 . | 19-Dec-14 | 93423 | ($961.85) | 6,284.52 |
| Leigh Gray | 3202 Thorp Street; Madison, WI 53714 . | 24-Oct-14 | 00041194 | ($400.00) | |
| Leland Boyd | 2273 Packard Ave, Charles City, IA 50616 . | 10-Oct-14 | 41137 | ($6,938.47) | - |
| Leland Boyd | 2273 Packard Ave, Charles City, IA 50616 . | 31-Oct-14 | 00041204 | ($54,137.00) | 178,582.82 |
| Lincoln Wall | 101 Division Street; Blockton, IA 50836 . | 19-Nov-14 | 00041243 | ($17,313.86) | |
| Mark Terpstra | 1650 G Ave; Perry, IA 50220 . | 13-Oct-14 | 41149 | ($150.00) | |
| Mark Terpstra | 1650 G Ave; Perry, IA 50220 . | 14-Nov-14 | 00041223 | ($200.00) | |
| Mark Terpstra | 1650 G Ave; Perry, IA 50220 . | 19-Nov-14 | 00041240 | ($2,180.00) | |
| Matt Vance | 2065 Noble Avenue; Charles City, IA 50616 . | 22-Oct-14 | 00041187 | ($4,217.44) | |
| Mautassiom Miri | | 03-Nov-14 | 00041210 | ($350.00) | |
| Mautassiom Miri | | 10-Nov-14 | 00041215 | ($76.60) | |
| Michael Goudie | 118 Hartford Drive; Ames, IA . | 10-Nov-14 | 00041214 | ($360.26) | - |
| Michael Terpstra | 7801 West Eli Court, Sioux Falls, SD 57106 | 03-Oct-14 | 41133 | ($1,897.23) | |
| Michael Terpstra | 7801 West Eli Court, Sioux Falls, SD 57106 | 17-Oct-14 | 00041163 | ($5,000.00) | |
| Michael Terpstra | 7801 West Eli Court, Sioux Falls, SD 57106 | 19-Nov-14 | 00041241 | ($1,113.62) | |
| Michael Terpstra | 7801 West Eli Court, Sioux Falls, SD 57106 | 01-Dec-14 | 00041270 | ($5,000.00) | 53,113.00 |
| MidAmerican Energy | PO Box 8020; Davenport, IA 52808-8020 . | 17-Oct-14 | 00041166 | ($34.36) | |
| MidAmerican Energy | PO Box 8020; Davenport, IA 52808-8020 . | 31-Oct-14 | 00041206 | ($33.27) | |
| MidAmerican Energy | PO Box 8020; Davenport, IA 52808-8020 . | 15-Dec-14 | 00041287 | ($445.50) | |

Creditors paid 90 days prior to filing

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| Midco Global, Inc. | 145 Grand Ave; Kirkwood, MO 63122-6007 . | 19-Nov-14 | 00041231 | ($301.93) | - |
| Motor Parts Warehouse | 117 S. Chestnut St; Jefferson, IA 50129 . | 10-Oct-14 | 41144 | ($2,903.02) | |
| Motor Parts Warehouse | 117 S. Chestnut St; Jefferson, IA 50129 . | 24-Oct-14 | 00041199 | ($3,272.36) | |
| Motor Parts Warehouse | 117 S. Chestnut St; Jefferson, IA 50129 . | 01-Dec-14 | 00041261 | ($2,529.88) | |
| Motor Parts Warehouse | 117 S. Chestnut St; Jefferson, IA 50129 . | 15-Dec-14 | 00041288 | ($2,378.26) | 3,185.56 |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 03-Oct-14 | 93377 | ($1,462.07) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 10-Oct-14 | 93386 | ($3,195.91) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 17-Oct-14 | 00093391 | ($2,506.75) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 24-Oct-14 | 00093393 | ($1,897.81) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 31-Oct-14 | 00093396 | ($1,193.79) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 07-Nov-14 | 00093401 | ($1,217.12) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 17-Nov-14 | 00093408 | ($1,508.52) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 21-Nov-14 | 00093409 | ($436.06) | |
| Multi Service | 8650 College Boulevard; Overland Park, KS 66210 . | 19-Dec-14 | 93424 | ($4,554.49) | |
| Muth Electric Inc. | PO Box 1400; Mitchell, SD 57301 . | 15-Dec-14 | 00041289 | ($279.32) | |
| Newtek Business Services inc. ACF FDIC | PO Box 287; Laurel, NY 11948 . | 03-Oct-14 | 93378 | ($3,827.00) | |
| Newtek Business Services inc. ACF FDIC | PO Box 287; Laurel, NY 11948 . | 08-Oct-14 | 93384 | ($12,271.00) | |
| Newtek Business Services inc. ACF FDIC | PO Box 287; Laurel, NY 11948 . | 04-Nov-14 | 00093400 | ($3,827.00) | |
| Newtek Business Services inc. ACF FDIC | PO Box 287; Laurel, NY 11948 . | 07-Nov-14 | 00093402 | ($12,271.00) | |
| Heidi Noah | PO Box 422; Woodward, IA 50276 . | 22-Dec-14 | 41306 | ($275.00) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 03-Oct-14 | 41130 | ($6,771.85) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 10-Oct-14 | 41145 | ($2,368.56) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 17-Oct-14 | 00041160 | ($5,334.45) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 31-Oct-14 | 00041207 | ($7,965.85) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 19-Nov-14 | 00041232 | ($7,617.93) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 01-Dec-14 | 00041262 | ($4,345.90) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 08-Dec-14 | 00041275 | ($2,048.38) | |
| Palmer Group | 3737 Woodland; Suite 200; West Des Moines, IA 50266 . | 15-Dec-14 | 00041290 | ($1,948.68) | 8,735.63 |
| Pe Central | 7177 Hickman Road Suite 10; Urbandale, IA 50322 . | 03-Oct-14 | 93379 | ($585.00) | |
| Pe Central | 7177 Hickman Road Suite 10; Urbandale, IA 50322 . | 27-Oct-14 | 00093394 | ($585.00) | |
| Pe Central | 7177 Hickman Road Suite 10; Urbandale, IA 50322 . | 01-Dec-14 | 00093414 | ($585.00) | |
| Pe Central | 7177 Hickman Road Suite 10; Urbandale, IA 50322 . | 10-Dec-14 | 00093417 | ($585.00) | |
| Peterson Genetics Inc | 1710 Adams Street; Po Box 339; Cedar Falls, IA 50613-0339 . | 03-Oct-14 | 41131 | ($854.50) | |
| Perry Water Works | 1101 West 3rd St; PO Box 604; Perry, IA 50220 . | 17-Oct-14 | 00041167 | ($144.69) | |
| Perry Water Works | 1101 West 3rd St; PO Box 604; Perry, IA 50220 . | 19-Nov-14 | 00041233 | ($147.70) | |
| Perry Water Works | 1101 West 3rd St; PO Box 604; Perry, IA 50220 . | 01-Dec-14 | 00041263 | ($147.70) | |
| Peters Service Center | 98 Willis Ave; Perry, IA 50220 . | 10-Nov-14 | 00041216 | ($1,747.28) | |
| Peters Service Center | 98 Willis Ave; Perry, IA 50220 . | 19-Nov-14 | 00041234 | ($685.63) | |
| Peters Service Center | 98 Willis Ave; Perry, IA 50220 . | 15-Dec-14 | 00041291 | ($1,915.77) | 719.15 |
| Postmaster | 1420 2nd Street; Perry, IA 50220 . | 15-Dec-14 | 00041292 | ($30.00) | |
| Precision Liftnuck Service LLC | 2373 X Ave; Perry, IA 50220 . | 17-Oct-14 | 00041161 | ($2,352.90) | |
| Quincy Bag Company | PO Box 1232; Dubuque, IA 52004 . | 01-Dec-14 | 00041264 | ($4,700.00) | |
| Ready Cap Lending, LLC | 420 Mountain Ave, 3rd Floor, New Providence, NJ 079747 | 08-Dec-14 | 00041276 | ($16,098.00) | 967,819.52 |
| Renea Gasche | 2101 Locust Street Apt. 6; Granger, IA 50109 . | 17-Oct-14 | 00044150 | ($200.00) | |
| Renea Gasche | 2101 Locust Street Apt. 6; Granger, IA 50109 . | 21-Oct-14 | 00041172 | ($200.00) | |
| Renea Gasche | 2101 Locust Street Apt. 6; Granger, IA 50109 . | 24-Oct-14 | 00041193 | ($200.00) | |
| Rick DeJoode Farms | 11082 SE 56th Ave; Runnells, IA 50237 . | 10-Nov-14 | 00041212 | ($1,579.80) | |

Creditors paid 90 days prior to filing

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| RMH Systems | 1130 SE Westbrooke Drive; PO Box 970; Waukee, IA 50263 . | 15-Dec-14 | 00041293 | ($203.43) | |
| Rueter's Company | PO Box 227; HWY 30 West; Grand Junction, IA 50107 . | 19-Nov-14 | 00041235 | ($107.31) | |
| Rueter's Company | PO Box 227; HWY 30 West; Grand Junction, IA 50107 . | 15-Dec-14 | 00041294 | ($20.75) | |
| Ruth Anderson | 12898 S-23 Highway; Ackworth, IA 50001 . | 19-Nov-14 | 00041224 | ($4,000.00) | |
| S&L Water | Crystal Clear; 804 Park Street; Perry, IA 50220 . | 22-Oct-14 | 00041183 | ($127.34) | |
| S&L Water | Crystal Clear; 804 Park Street; Perry, IA 50220 . | 19-Nov-14 | 00041236 | ($63.67) | 63.67 |
| Sauk Valley Farms | C/O Gerald Brechon; 1270 Illinois Route 26; Dixon, IL 61021 . | 21-Nov-14 | 00041248 | ($1,596.00) | |
| Serkland Law Firm | PO Box 6017; Fargo, ND 58108-6017 . | 03-Oct-14 | 41132 | ($434.91) | |
| SGS North America Inc | Citibank - New Castle, Delaware; PO Box 2502; Carol Stream, IL 60132-2502 . | 22-Oct-14 | 00041184 | ($17.00) | - |
| SGS North America Inc | Citibank - New Castle, Delaware; PO Box 2502; Carol Stream, IL 60132-2502 . | 01-Dec-14 | 00041252 | ($705.00) | - |
| SGS North America Inc | Citibank - New Castle, Delaware; PO Box 2502; Carol Stream, IL 60132-2502 . | 08-Dec-14 | 00041277 | ($301.00) | - |
| Sigler Bobby | 305 South Walnut; Jefferson, IA 50129 . | 10-Oct-14 | 41146 | ($190.00) | - |
| Sigler Bobby | 305 South Walnut; Jefferson, IA 50129 . | 22-Oct-14 | 00041185 | ($255.00) | - |
| Sigler Bobby | 305 South Walnut; Jefferson, IA 50129 . | 10-Nov-14 | 00041217 | ($170.00) | - |
| Sigler Bobby | 305 South Walnut; Jefferson, IA 50129 . | 19-Nov-14 | 00041237 | ($85.00) | - |
| Sigler Bobby | 305 South Walnut; Jefferson, IA 50129 . | 22-Dec-14 | 41307 | ($175.00) | - |
| Smart Seeds Inc | Westfield; 177 E 100 N; Flora, IN 46929 . | 01-Dec-14 | 00041265 | ($3,000.00) | |
| Smart Seeds Inc | Westfield; 177 E 100 N; Flora, IN 46929 . | 15-Dec-14 | 00041295 | ($5,000.00) | 269,684.96 |
| Smith Tire LLC | PO Box 85; 301 Main St; Yale, IA 50277 . | 19-Nov-14 | 00041238 | ($1,147.20) | |
| Smith Tire LLC | PO Box 85; 301 Main St; Yale, IA 50277 . | 01-Dec-14 | 00041266 | ($3,659.81) | |
| Southern Ag Consulting Inc. | Southern Ag Consulting Inc.; PO Box 715; Starkville, MS 39760 . | 24-Oct-14 | 00041200 | ($4,000.00) | |
| Spee-Dee Delivery Service Inc | PO Box 1417; St Cloud, MN 56302-1417 . | 15-Dec-14 | 00041296 | ($182.36) | |
| Star Seed Inc | 101 Industrial Ave; P O Box 228; Osborne, KS 67473-0228 . | 10-Nov-14 | 00041218 | ($10,218.60) | - |
| Star Seed Inc | 101 Industrial Ave; P O Box 228; Osborne, KS 67473-0228 . | 19-Nov-14 | 00041239 | ($21,968.10) | - |
| Star Seed Inc | 101 Industrial Ave; P O Box 228; Osborne, KS 67473-0228 . | 01-Dec-14 | 00041267 | ($10,060.08) | - |
| STAR Services Inc | 1100 Northwood Circle; Huxley, IA 50124 . | 17-Oct-14 | 00041168 | ($5,000.00) | |
| STAR Services Inc | 1100 Northwood Circle; Huxley, IA 50124 . | 01-Dec-14 | 00041268 | ($5,000.00) | |
| STAR Services Inc | 1100 Northwood Circle; Huxley, IA 50124 . | 15-Dec-14 | 00041297 | ($5,000.00) | |
| Sterler Seed Farms | 2423 Redwing Avenue; Melvin, IA 51350-3744 . | 31-Oct-14 | 00041208 | ($2,681.28) | |
| Steve Terpstra | 366 Cambridge Dr NE; Cedar Rapids, IA 52402 . | 03-Oct-14 | 41134 | ($1,255.83) | |
| Steve Terpstra | 366 Cambridge Dr NE; Cedar Rapids, IA 52402 . | 17-Oct-14 | 00041164 | ($1,421.99) | |
| Steve Terpstra | 366 Cambridge Dr NE; Cedar Rapids, IA 52402 . | 21-Nov-14 | 00041249 | ($1,359.42) | |
| Steve Terpstra | 366 Cambridge Dr NE; Cedar Rapids, IA 52402 . | 22-Dec-14 | 41308 | ($983.29) | |
| Stoen Farm Supply | P.O. Box 155; Lowry, MN 56349 . | 31-Oct-14 | 00041209 | ($4,656.50) | |
| Stokely Lumber | 1007 Willis Ave; P O Box 458; Perry, IA 50220 . | 01-Dec-14 | 00041269 | ($43.81) | |
| Taylor Seeds | 3320 Taft Ave.; Hartley, IA 51346 . | 17-Oct-14 | 00041169 | ($3,456.14) | |
| Uline | 2200 S. Lakeside Dr; Waukegan, IL 60085 . | 17-Oct-14 | 00041170 | ($512.03) | |
| United Parcel Service | Lockbox 577; Carol Stream, IL 60132-0577 . | 10-Oct-14 | 41147 | ($26.64) | |
| Valleyridge Grains LTD. | PO Box 157; Henning, MN 56651 . | 24-Oct-14 | 00041201 | ($10,537.03) | |
| Verizon Wireless | PO Box 25505; Lehigh Valley, PA 18002-5505 . | 08-Oct-14 | 93385 | ($573.99) | |
| Verizon Wireless | PO Box 25505; Lehigh Valley, PA 18002-5505 . | 07-Nov-14 | 00093403 | ($484.57) | |
| Verizon Wireless | PO Box 25505; Lehigh Valley, PA 18002-5505 . | 10-Dec-14 | 00093418 | ($480.14) | |
| Walinga Incorporated | 1190 Electric Ave; Wayland, MI 49348 . | 10-Nov-14 | 00041221 | ($276.06) | |
| Wall Lora | 3261 290th Street; Blockton, IA 50836 . | 19-Nov-14 | 00041242 | ($837.61) | |
| Wall Lora | 3261 290th Street; Blockton, IA 50836 . | 21-Nov-14 | 00041250 | ($17,034.30) | |
| Wall Lora | 3261 290th Street; Blockton, IA 50836 . | 22-Dec-14 | 41310 | ($8,124.91) | - |
| Wendel Johnson | Hockerson Trucking; 406 E. 2nd Street; Riceville, IA 50460 . | 17-Oct-14 | 00041159 | ($2,063.40) | |

**Creditors paid 90 days prior to filing**

| CreditorName | Address | TransDate | TransNmbrAndSub | TransAmt | Amount still owed |
|---|---|---|---|---|---|
| Wendel Johnson | Hockerson Trucking;  406 E. 2nd Street;  Riceville, IA  50460 . | 31-Oct-14 | 00041205 | ($3,439.00) | . |
| | | | | ($751,152.95) | |
| | | | | $0.00 | |

Item 3.c Payments made to insider within one year

| Item 3.c | Mark Terpstra | | | |
|---|---|---|---|---|
| VndrName | Address | TransDate | TransNmbrAndSub TransAmt | Amnt owed |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 23-Dec-13 | 00040421 | ($5,000.00) 1 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 23-Dec-13 | 00040423 | ($914.85) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 30-Dec-13 | 00040433 | ($630.70) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 07-Feb-14 | 00040586 | ($100.00) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 05-Mar-14 | 00040658 | ($2,000.00) 2 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 30-Apr-14 | 00040785 | ($504.95) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 30-May-14 | 00040887 | ($3,000.00) 2 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 01-Aug-14 | 00041018 | ($196.98) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 13-Aug-14 | 00041035 | ($75.00) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 13-Aug-14 | 00041036 | ($1,000.00) 2 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 26-Aug-14 | 00041053 | ($187.62) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 26-Aug-14 | 00041067 | ($803.86) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 17-Sep-14 | 00041111 | ($1,000.00) 2 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 13-Oct-14 | 00041149 | ($150.00) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 14-Nov-14 | 00041223 | ($200.00) 3 | - |
| Mark Terpstra | 1650 G Ave Oerry, IA 50220 | 19-Nov-14 | 00041240 | ($2,180.00) 2 | - |

Total                                                       ($17,943.96)

1) Down payment on Jeep that Mark drives. The Jeep is not
   owned by the company
2) Payments made to Mark for rental of 20.5 acres on his land that Mark Seed
   plants crops
3) Remainder represents expense reimbursement

Item 3.c Payments made to insider within one year

| **Item 3.c** | Steve Terpstra | | | | |
|---|---|---|---|---|---|
| VndrName | Adddress | TransDate | TransNmbrAndSub | TransAmt | Amount owed |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 17-Dec-13 | 00040410 | ($1,455.50) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 20-Jan-14 | 00040544 | ($503.74) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 19-Feb-14 | 00040622 | ($549.34) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 17-Mar-14 | 00040686 | ($391.46) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 29-Apr-14 | 00040782 | ($521.56) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 12-May-14 | 00040839 | ($1,304.16) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 12-Jun-14 | 00040933 | ($2,069.65) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 10-Jul-14 | 00040984 | ($1,193.16) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 26-Aug-14 | 00041055 | ($604.29) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 03-Oct-14 | 00041134 | ($1,255.83) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 17-Oct-14 | 00041164 | ($1,421.99) | - |
| Steve Terpstra | 366 Cambridge De. NE, Cedar Rapids, IA 52402 | 21-Nov-14 | 00041249 | ($1,359.42) | - |
| | | | | ($12,630.10) | |

Note, all payments to Steve Terpstra have been made based upon an expense report submitted

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■       returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■       this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
        joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

### 7. Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■       and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
        aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
        either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
■       since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    4

---

#### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Brown Winick Graves et al<br>666 Grand Ave Ste 2000<br>Des Moines, IA 50309 | December 10, 2014 | $50,000.00 |

---

#### 10. Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

#### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

#### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

#### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

B7 (Official Form 7) (04/13)

5

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER            DESCRIPTION AND VALUE OF PROPERTY            LOCATION OF PROPERTY

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                    6

---

### 18 . Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Mark Seed Company | 6038 | 823 W 2nd St Perry, IA 50220 | Agribusiness | 1986 - present |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Heidi Noah PO Box 422 Woodward, IA 50276 | April 2005 - June 2014 |
| Roger Raisch PO Box 57405 Des Moines, IA 50317 | June 2012 - October 2013 |
| Jodi Baker 1411 Lowell Cir Boone, IA 50036 | 2012 - October 2013 |
| Diane Ottman Address Unknown [Employed through Palmer Group] | 2012 - October 2013 |
| Janet Drogge Unknown | 2012 - 2013 |

B7 (Official Form 7) (04/13)                                                                                      7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Sarah Myers<br>1805 Walnut St<br>Granger, IA 50109 | 2012 - October 2013 |
| Janet Tiefenthaler<br>Unknown | 2012 - October 2013 |
| Renea Gasche<br>2101 Locust St Apt 6<br>Granger, IA 50109 | October 2013 - Present |
| Paul Aschim<br>534 Waterbury Cir<br>Des Moines, IA 50312 | October 2013 - Present |
| Bill Pim<br>2221 63rd St #105<br>Urbandale, IA 50322 | October 2013 - Present |

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐    of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Meriwether Wilson and Company<br>PLLC | 1307 2nd St<br>Perry, IA 50220 | 12/31/2012 |
| Cremer Hotlzbauer & Nearmeyer<br>PC | 6200 Aurora Ave Ste 600W<br>Urbandale, IA 50422 | 12/31/2013 |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■    of the debtor. If any of the books of account and records are not available, explain.

NAME                                                              ADDRESS

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Generational Equity<br>16240 Dallas Pkwy Ste 700<br>Dallas, TX 75254 | May 2014 |
| Heritage Equity Partners<br>16 N Washington St Ste 102<br>Easton, MD 21601 | November 2014 |
| John Deere Financial<br>8402 Excelsior Dr<br>PO Box 5328<br>Madison, WI 53705 | June 2014 |
| Larson Grain Company<br>PO Box 198<br>Lamoure, ND 58458 | May 2014 |
| Monsanto Company/Corn States<br>800 N Lindberg Blvd<br>St Louis, MO 63187 | June 1014 |
| New Tek Small Business Finance<br>60 Hemstead Ave 5th Flr<br>West Hempstead, NY 11552 | August 2014 |
| Rockey Mountain Resources Holdings<br>9595 Willshire Blvd Ste 310<br>Beverly Hills, CA 90212 | October 2014 |

B7 (Official Form 7) (04/13)                                                                                              8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Valley Bank (now Great Southern Bank) | 2013 and 2014 |
| 210 NE Delaware Ave | |
| Ankeny, IA 50021 | |

---

**20. Inventories**

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 1/3/2014 | Bill Pim and Paul Aschim | $1,564,198 Market |
| 6/30/2014 | Bill Pim and Paul Aschim | $325,688 Cost |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 1/3/2014 | Bill Pim |
| 6/30/2014 | Bill Pim |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Mark A. Terpstra | Treasurer and Board Member | Common Stock, 50.01% |
| 1650 G Ave | | |
| Perry, IA 50220 | | |
| Steven C. Terpstra | Board Member | Common Stock, 49.99% |
| 366 Cambridge Dr NE | | |
| Cedar Rapids, IA 52402 | | |

---

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                          9

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                              10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   January 23, 2015                            Signature   /s/ Bill Pim
                                                               Bill Pim
                                                               CFO


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*